# EXHIBIT 6

**Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.**

**Exhibit 6**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0317088888 | S.A. | 12/17/2014 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,600.00 |
| Advanced Surgery Center, LLC | 0317088888 | S.A. | 12/17/2014 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $5,000.00 |
| Advanced Surgery Center, LLC | 0317088888 | S.A. | 12/17/2014 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $5,000.00 |
| Advanced Surgery Center, LLC | 0317088888 | S.A. | 12/17/2014 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,525.00 |
| Advanced Surgery Center, LLC | 0317088888 | S.A. | 12/17/2014 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | 0317088888 | S.A. | 12/17/2014 | J1040 | Injection, methylprednisolone acetate, 80 mg | $140.00 |
| Advanced Surgery Center, LLC | 0356131714 | C.A. | 10/6/2015 | 62290 | Injection procedure for discography, each level; lumbar | $10,500.00 |
| Advanced Surgery Center, LLC | 0356131714 | C.A. | 10/6/2015 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $8,000.00 |
| Advanced Surgery Center, LLC | 0356131714 | C.A. | 10/6/2015 | 72295 | Discography, lumbar, radiological supervision and interpretation | $10,500.00 |
| Advanced Surgery Center, LLC | 0356131714 | C.A. | 10/6/2015 | A4550 | Surgical trays | $120.00 |
| Advanced Surgery Center, LLC | 0356131714 | C.A. | 10/6/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $155.00 |
| Advanced Surgery Center, LLC | 0356131714 | C.A. | 10/6/2015 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $1.40 |
| Advanced Surgery Center, LLC | 0356131714 | C.A. | 10/6/2015 | J2405 | Injection, ondansetron hydrochloride, per 1 mg | $10.00 |
| Advanced Surgery Center, LLC | 0356131714 | C.A. | 10/6/2015 | J3010 | Injection, fentanyl citrate, 0.1 mg | $1.00 |
| Advanced Surgery Center, LLC | 0356131714 | C.A. | 10/6/2015 | L8680 | Implantable neurostimulator electrode, each | $4,500.00 |
| Advanced Surgery Center, LLC | 0356131714 | C.A. | 10/6/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $170.00 |
| Advanced Surgery Center, LLC | 0380097765 | R.A. | 1/10/2017 | 62287 | Decompression procedure, percutaneous, of nucleus pulposus of intervertebral disc, any method utilizing needle based technique to remove disc material under fluoroscopic imaging or other form of indirect visualization, with discography and/or epidural injection(s) at the treated level(s), when performed, single or multiple levels, lumbar | $6,360.00 |
| Advanced Surgery Center, LLC | 0380097765 | R.A. | 1/10/2017 | 62290 | Injection procedure for discography, each level; lumbar | $11,130.00 |
| Advanced Surgery Center, LLC | 0380097765 | R.A. | 1/10/2017 | 72295 | Discography, lumbar, radiological supervision and interpretation | $11,130.00 |
| Advanced Surgery Center, LLC | 0380097765 | R.A. | 1/10/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0407122241 | T.A. | 11/9/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0407122241 | T.A. | 11/9/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0407122241 | T.A. | 11/9/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0407122241 | T.A. | 11/9/2016 | J0171 | Injection, adrenalin, epinephrine, 0.1 mg | $5.00 |
| Advanced Surgery Center, LLC | 0407122241 | T.A. | 11/9/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0407122241 | T.A. | 11/9/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 10/20/2016 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $7,420.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 10/20/2016 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $7,420.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 10/20/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 1/12/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $7,420.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 1/12/2017 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $7,420.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 1/12/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 1/12/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 1/12/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 1/12/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 1/12/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 3/9/2017 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $7,420.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 3/9/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 3/9/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 3/9/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 3/9/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 3/9/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0420976862 | D.A. | 3/9/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $7,280.00 |
| Advanced Surgery Center, LLC | 0426963575 | S.A. | 2/16/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |

1

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0426963575 | S.A. | 2/16/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0426963575 | S.A. | 2/16/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0426963575 | S.A. | 2/16/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0475909404 | W.A. | 2/15/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0475909404 | W.A. | 2/15/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0475909404 | W.A. | 2/15/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 4/21/2015 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,800.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 4/21/2015 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,800.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 4/21/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,525.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 4/21/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,750.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 4/21/2015 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 4/21/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $140.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 4/21/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $155.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 4/21/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $120.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 4/21/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $170.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 5/13/2016 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $8,480.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 5/13/2016 | 95971 | Electronic analysis of implanted neurostimulator pulse generator/transmitter (eg, contact group[s], interleaving, amplitude, pulse width, frequency [Hz], on/off cycling, burst, magnet mode, dose lockout, patient selectable parameters, responsive neurostimulation, detection algorithms, closed loop parameters, and passive parameters) by physician or other qualified health care professional; with simple spinal cord or peripheral nerve (eg, sacral nerve) neurostimulator pulse generator/transmitter programming by physician or other qualified health care professional | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 5/13/2016 | L8680 | Implantable neurostimulator electrode, each | $1,800.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 9/8/2016 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 9/8/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 9/8/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 9/8/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 9/8/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 9/8/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 9/8/2016 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 9/8/2016 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | TXA-0144177 | S.A. | 9/8/2016 | J7030 | Infusion, normal saline solution | $20.00 |
| Advanced Surgery Center, LLC | TXA-0192872 | M.A. | 11/3/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0192872 | M.A. | 11/3/2017 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0192872 | M.A. | 11/3/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | TXA-0208031 | S.A. | 10/2/2018 | 62290 | Injection procedure for discography, each level; lumbar | $6,382.25 |
| Advanced Surgery Center, LLC | TXA-0208031 | S.A. | 10/2/2018 | 72295 | Discography, lumbar, radiological supervision and interpretation | $559.79 |
| Advanced Surgery Center, LLC | 0298472747 | R.B. | 4/6/2017 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $799.00 |
| Advanced Surgery Center, LLC | 0298472747 | R.B. | 4/6/2017 | J1030 | Injection, methylprednisolone acetate, 40 mg | $40.00 |
| Advanced Surgery Center, LLC | 0298472747 | R.B. | 4/6/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0298472747 | R.B. | 4/6/2017 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0298472747 | R.B. | 4/6/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0298472747 | R.B. | 4/6/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0298472747 | R.B. | 6/15/2017 | 63056 | Transpedicular approach with decompression of spinal cord, equina and/or nerve root(s) (eg, herniated intervertebral disc), single segment; lumbar (including transfacet, or lateral extraforaminal approach) (eg, far lateral herniated intervertebral disc) | $19,345.00 |
| Advanced Surgery Center, LLC | 0298472747 | R.B. | 6/15/2017 | 63057 | Transpedicular approach with decompression of spinal cord, equina and/or nerve root(s) (eg, herniated intervertebral disc), single segment; each additional segment, thoracic or lumbar | $8,461.88 |
| Advanced Surgery Center, LLC | 0298472747 | R.B. | 6/15/2017 | 99070 | Supplies and materials (except spectacles) | $2,586.16 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 2/24/2016 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $3,710.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 2/24/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 2/24/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 2/24/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 2/24/2016 | 99070 | Supplies and materials (except spectacles) | $19.64 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 2/24/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 2/24/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 2/24/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 3/31/2016 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $3,710.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 3/31/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 3/31/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 3/31/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 3/31/2016 | 99070 | Supplies and materials (except spectacles) | $19.66 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 3/31/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 3/31/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 3/31/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $80.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 6/2/2016 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $2,300.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 6/2/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 6/2/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 6/2/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $80.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 6/2/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $34.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 8/18/2016 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $3,710.00 |
| Advanced Surgery Center, LLC | 0378559447 |  | 8/18/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 8/18/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 8/18/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0378559447 | K.B. | 8/18/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0426938650 | S.B. | 2/9/2018 | 23420 | Reconstruction of complete shoulder (rotator) cuff avulsion, chronic (includes acromioplasty) | $25,784.78 |
| Advanced Surgery Center, LLC | 0426938650 | S.B. | 2/9/2018 | 99070 | Supplies and materials (except spectacles) | $630.60 |
| Advanced Surgery Center, LLC | 0426938650 | S.B. | 10/30/2018 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $14,883.44 |
| Advanced Surgery Center, LLC | 0426938650 | S.B. | 10/30/2018 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $13,201.16 |
| Advanced Surgery Center, LLC | 0444971188 | S.B. | 4/4/2017 | 62290 | Injection procedure for discography, each level; lumbar | $11,130.00 |
| Advanced Surgery Center, LLC | 0444971188 | S.B. | 4/4/2017 | 72295 | Discography, lumbar, radiological supervision and interpretation | $11,130.00 |
| Advanced Surgery Center, LLC | 0444971188 | S.B. | 4/4/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0444971188 | S.B. | 4/4/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0444971188 | S.B. | 4/4/2017 | J3490 | Drugs unclassified injection | $20.00 |
| Advanced Surgery Center, LLC | 0444971188 | S.B. | 4/4/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0468996672 | K.B. | 6/15/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0468996672 | K.B. | 6/15/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0468996672 | K.B. | 6/15/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0468996672 | K.B. | 6/15/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0468996672 | K.B. | 11/9/2017 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $6,148.00 |
| Advanced Surgery Center, LLC | 0468996672 | K.B. | 11/9/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0468996672 | K.B. | 11/9/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0468996672 | K.B. | 11/9/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0468996672 | K.B. | 11/9/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | TXA-0166564 | J.B. | 11/3/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0166564 | J.B. | 11/3/2017 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0166564 | J.B. | 11/3/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | TXA-0201691 | V.B. | 6/28/2018 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,317.62 |
| Advanced Surgery Center, LLC | TXA-0201691 | V.B. | 6/28/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | TXA-0201691 | V.B. | 6/28/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |
| Advanced Surgery Center, LLC | TXA-0201691 | V.B. | 6/28/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | TXA-0201691 | V.B. | 6/28/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | TXA-0201691 | V.B. | 8/23/2018 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,317.62 |
| Advanced Surgery Center, LLC | TXA-0201691 | V.B. | 8/23/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | TXA-0201691 | V.B. | 8/23/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |
| Advanced Surgery Center, LLC | TXA-0201691 | V.B. | 11/15/2018 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $7,441.72 |
| Advanced Surgery Center, LLC | TXA-0201691 | V.B. | 11/15/2018 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $3,300.29 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 5/19/2015 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,600.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 5/19/2015 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $5,000.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 5/19/2015 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $5,000.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 5/19/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,525.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 5/19/2015 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 5/19/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $140.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 5/19/2015 | J3010 | Injection, fentanyl citrate, 0.1 mg | $8.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 8/25/2015 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $4,800.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 8/25/2015 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,000.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 8/25/2015 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,000.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 8/25/2015 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $8,000.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 8/25/2015 | A4550 | Surgical trays | $120.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 8/25/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $155.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 8/25/2015 | L8680 | Implantable neurostimulator electrode, each | $4,500.00 |
| Advanced Surgery Center, LLC | 0328847512 | T.C. | 8/25/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $170.00 |
| Advanced Surgery Center, LLC | 0390496980 | R.C. | 6/14/2016 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $9,540.00 |
| Advanced Surgery Center, LLC | 0390496980 | R.C. | 6/14/2016 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $22,260.00 |
| Advanced Surgery Center, LLC | 0390496980 | R.C. | 6/14/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0390496980 | R.C. | 6/14/2016 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $44.00 |
| Advanced Surgery Center, LLC | 0390496980 | R.C. | 6/14/2016 | J2704 | Injection, propofol, 10 mg | $200.00 |
| Advanced Surgery Center, LLC | 0390496980 | R.C. | 6/14/2016 | J2920 | Injection, methylprednisolone sodium succinate, up to 40 mg | $80.00 |
| Advanced Surgery Center, LLC | 0390496980 | R.C. | 6/14/2016 | J3010 | Injection, fentanyl citrate, 0.1 mg | $128.00 |
| Advanced Surgery Center, LLC | 0390496980 | R.C. | 6/14/2016 | J7050 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 0390496980 | R.C. | 6/14/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0444334346 | E.C. | 3/13/2017 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $11,024.00 |
| Advanced Surgery Center, LLC | 0444334346 | E.C. | 3/13/2017 | 72275 | Epidurography, radiological supervision and interpretation | $3,710.00 |
| Advanced Surgery Center, LLC | 0444334346 | E.C. | 3/13/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0444334346 | E.C. | 3/13/2017 | J2920 | Injection, methylprednisolone sodium succinate, up to 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0444334346 | E.C. | 3/13/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

**Exhibit 6**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0444334346 | E.C. | 4/10/2017 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $12,296.00 |
| Advanced Surgery Center, LLC | 0444334346 | E.C. | 4/10/2017 | 72275 | Epidurography, radiological supervision and interpretation | $3,710.00 |
| Advanced Surgery Center, LLC | 0444334346 | E.C. | 4/10/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 ml | $20.00 |
| Advanced Surgery Center, LLC | 0444334346 | E.C. | 4/10/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0444334346 | E.C. | 4/10/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $362.00 |
| Advanced Surgery Center, LLC | 0469325617 | A.C. | 12/1/2017 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $5,512.00 |
| Advanced Surgery Center, LLC | 0469325617 | A.C. | 12/1/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0469325617 | A.C. | 12/15/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0469325617 | A.C. | 12/15/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0469325617 | A.C. | 2/7/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0469325617 | A.C. | 2/7/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0469325617 | A.C. | 2/7/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0469325617 | A.C. | 2/7/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0469325617 | A.C. | 3/7/2018 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $14,883.44 |
| Advanced Surgery Center, LLC | 0469325617 | A.C. | 3/7/2018 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $13,201.16 |
| Advanced Surgery Center, LLC | TXA-0143760 | A.C. | 4/21/2015 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,800.00 |
| Advanced Surgery Center, LLC | TXA-0143760 | A.C. | 4/21/2015 | 64484 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional level | $3,000.00 |
| Advanced Surgery Center, LLC | TXA-0143760 | A.C. | 4/21/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,525.00 |
| Advanced Surgery Center, LLC | TXA-0143760 | A.C. | 4/21/2015 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | TXA-0143760 | A.C. | 4/21/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $140.00 |
| Advanced Surgery Center, LLC | TXA-0143760 | A.C. | 4/21/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $120.00 |
| Advanced Surgery Center, LLC | TXA-0143760 | A.C. | 5/21/2015 | 62310 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; cervical or thoracic | $4,200.00 |
| Advanced Surgery Center, LLC | TXA-0143760 | A.C. | 5/21/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,525.00 |
| Advanced Surgery Center, LLC | TXA-0143760 | A.C. | 5/21/2015 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | TXA-0143760 | A.C. | 5/21/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $140.00 |
| Advanced Surgery Center, LLC | TXA-0143760 | A.C. | 5/21/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $120.00 |
| Advanced Surgery Center, LLC | TXA-0165171 | M.C. | 10/12/2016 | 29876 | Arthroscopy, knee, surgical; synovectomy, major, 2 or more compartments (eg, medial or lateral) | $12,720.00 |
| Advanced Surgery Center, LLC | TXA-0165171 | M.C. | 10/12/2016 | 29879 | Arthroscopy, knee, surgical; abrasion arthroplasty (includes chondroplasty where necessary) or multiple drilling or microfracture | $12,720.00 |
| Advanced Surgery Center, LLC | TXA-0165171 | M.C. | 10/12/2016 | 29881 | Arthroscopy, knee, surgical; with meniscectomy (medial OR lateral, including any meniscal shaving) including debridement/shaving of articular cartilage (chondroplasty), same or separate compartment(s), when performed | $12,720.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 11/4/2016 | 29807 | Arthroscopy, shoulder, surgical; repair of SLAP lesion | $12,720.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 11/4/2016 | 29826 | Arthroscopy, shoulder, surgical; decompression of subacromial space with partial acromioplasty, with coracoacromial ligament (ie, arch) release, when performed | $12,720.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 11/4/2016 | J0171 | Injection, adrenalin, epinephrine, 0.1 mg | $30.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 11/4/2016 | J0690 | Injection, cefazolin sodium, 500 mg | $120.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 11/4/2016 | J7030 | Infusion, normal saline solution | $260.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 11/4/2016 | L8699 | Prosthetic implant, not otherwise specified | $1,185.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 11/30/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 11/30/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 11/30/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 11/30/2016 | J1885 | Injection, ketorolac tromethamine, per 15 mg | $40.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 11/30/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $1,456.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 11/30/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 12/16/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $6,148.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 12/16/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

**Exhibit 6**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 12/16/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 12/16/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 12/16/2016 | 72275 | Epidurography, radiological supervision and interpretation | $3,710.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 12/16/2016 | J1040 | Injection, methylprednisolone acetate, 80 mg | $660.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 3/16/2017 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $7,420.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 3/16/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 3/16/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 3/16/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 3/16/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 3/16/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 3/16/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 3/16/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 3/16/2017 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 3/16/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 3/16/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $3,640.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 5/4/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 5/4/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 5/4/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0332959220 | K.D. | 5/4/2017 | 99070 | Supplies and materials (except spectacles) | $8.57 |
| Advanced Surgery Center, LLC | 0398350439 | D.D. | 4/6/2017 | 62287 | Decompression procedure, percutaneous, of nucleus pulposus of intervertebral disc, any method utilizing needle based technique to remove disc material under fluoroscopic imaging or other form of indirect visualization, with discography and/or epidural injection(s) at the treated level(s), when performed, single or multiple levels, lumbar | $6,360.00 |
| Advanced Surgery Center, LLC | 0398350439 | D.D. | 4/6/2017 | 62290 | Injection procedure for discography, each level; lumbar | $11,130.00 |
| Advanced Surgery Center, LLC | 0398350439 | D.D. | 4/6/2017 | 72295 | Discography, lumbar, radiological supervision and interpretation | $11,130.00 |
| Advanced Surgery Center, LLC | 0398350439 | D.D. | 4/6/2017 | J1644 | Injection, heparin sodium, per 1000 units | $220.00 |
| Advanced Surgery Center, LLC | 0398350439 | D.D. | 4/6/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0398350439 | D.D. | 4/6/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0398350439 | D.D. | 4/6/2017 | J7050 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 0398350439 | D.D. | 4/6/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0398350439 | D.D. | 4/6/2017 | S2150 | Bone marrow or blood-derived stem cells (peripheral or umbilical), allogeneic or autologous, harvesting, transplantation, and related complications; including: pheresis and cell preparation/storage; marrow ablative therapy; drugs; supplies; hospitalizatio | $6,557.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 8/25/2016 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 8/25/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 8/25/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 8/25/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 8/25/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 8/25/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 8/25/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 10/27/2016 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 10/27/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 10/27/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

**Exhibit 6**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 10/27/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 10/27/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 10/27/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 12/1/2016 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 12/1/2016 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $3,710.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 12/1/2016 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 12/1/2016 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $7,420.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 12/1/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 2/23/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 2/23/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 2/23/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 2/23/2017 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 2/23/2017 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $7,420.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 2/23/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 2/23/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 2/23/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $3,640.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 2/23/2017 | J7050 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 4/13/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 4/13/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 4/13/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $800.00 |
| Advanced Surgery Center, LLC | 0414411982 | D.D. | 4/13/2017 | S0020 | Injection, bupivicaine hydrochloride, 30 ml | $40.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 2/23/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 2/23/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 2/23/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 2/23/2017 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 2/23/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 2/23/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $7,280.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 3/23/2017 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $7,420.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 3/23/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 3/23/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 3/23/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 3/23/2017 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $44.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 3/23/2017 | J3010 | Injection, fentanyl citrate, 0.1 mg | $128.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 3/23/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $800.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 5/18/2017 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 5/18/2017 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $7,420.00 |
| Advanced Surgery Center, LLC | 0427853528 | M.D. | 5/18/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 5/25/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 5/25/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 5/25/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 5/25/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 8/3/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |

7

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 8/3/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 8/3/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 8/3/2017 | 64633 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 8/3/2017 | 64634 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, each additional facet joint | $7,420.00 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 8/3/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 9/15/2017 | 58120 | Dilation and curettage, diagnostic and/or therapeutic (nonobstetrical) | $3,710.00 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 9/15/2017 | 99070 | Supplies and materials (except spectacles) | $724.69 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 10/18/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 10/18/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,613.96 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 10/18/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,627.54 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 10/18/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 10/18/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |
| Advanced Surgery Center, LLC | 0479991324 | A.D. | 10/18/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | 0525887618 | M.D. | 1/9/2019 | 30140 | Submucous resection inferior turbinate, partial or complete, any method | $18,043.80 |
| Advanced Surgery Center, LLC | 0525887618 | M.D. | 1/9/2019 | 30420 | Rhinoplasty, primary; including major septal repair | $20,299.91 |
| Advanced Surgery Center, LLC | 0525887618 | M.D. | 1/9/2019 | 31253 | Nasal/sinus endoscopy, surgical with ethmoidectomy; total (anterior and posterior), including frontal sinus exploration, with removal of tissue from frontal sinus, when performed | $33,498.80 |
| Advanced Surgery Center, LLC | 0525887618 | M.D. | 1/9/2019 | 31257 | Nasal/sinus endoscopy, surgical with ethmoidectomy; total (anterior and posterior), including sphenoidotomy | $33,913.76 |
| Advanced Surgery Center, LLC | 0525887618 | M.D. | 1/9/2019 | 31267 | Nasal/sinus endoscopy, surgical, with maxillary antrostomy; with removal of tissue from maxillary sinus | $33,503.98 |
| Advanced Surgery Center, LLC | 0525887618 | M.D. | 1/9/2019 | 61782 | Stereotactic computer-assisted (navigational) procedure; cranial, extradural | $3,457.09 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 5/25/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 5/25/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 5/25/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 5/25/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 8/3/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 8/3/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 8/3/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 8/3/2017 | 64633 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 8/3/2017 | 64634 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, each additional facet joint | $7,420.00 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 8/3/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 9/15/2017 | 58120 | Dilation and curettage, diagnostic and/or therapeutic (nonobstetrical) | $3,710.00 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 9/15/2017 | 99070 | Supplies and materials (except spectacles) | $724.69 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 10/18/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 10/18/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,613.96 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 10/18/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,627.54 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 10/18/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 10/18/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 2172103810 | A.D. | 10/18/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | TXA-0175779 | D.D. | 3/7/2017 | 62287 | Decompression procedure, percutaneous, of nucleus pulposus of intervertebral disc, any method utilizing needle based technique to remove disc material under fluoroscopic imaging or other form of indirect visualization, with discography and/or epidural injection(s) at the treated level(s), when performed, single or multiple levels, lumbar | $6,360.00 |
| Advanced Surgery Center, LLC | TXA-0175779 | D.D. | 3/7/2017 | 62290 | Injection procedure for discography, each level; lumbar | $11,130.00 |
| Advanced Surgery Center, LLC | TXA-0175779 | D.D. | 3/7/2017 | 72295 | Discography, lumbar, radiological supervision and interpretation | $11,130.00 |
| Advanced Surgery Center, LLC | TXA-0175779 | D.D. | 3/7/2017 | J1644 | Injection, heparin sodium, per 1000 units | $40.00 |
| Advanced Surgery Center, LLC | TXA-0175779 | D.D. | 3/7/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | TXA-0175779 | D.D. | 3/7/2017 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | TXA-0175779 | D.D. | 3/7/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | TXA-0175779 | D.D. | 3/7/2017 | J3010 | Injection, fentanyl citrate, 0.1 mg | $128.00 |
| Advanced Surgery Center, LLC | TXA-0175779 | D.D. | 3/7/2017 | J3490 | Drugs unclassified injection | $20.00 |
| Advanced Surgery Center, LLC | TXA-0175779 | D.D. | 3/7/2017 | J7030 | Infusion, normal saline solution | $20.00 |
| Advanced Surgery Center, LLC | TXA-0175779 | D.D. | 3/7/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | TXA-0175779 | D.D. | 3/7/2017 | S2150 | Bone marrow or blood-derived stem cells (peripheral or umbilical), allogeneic or autologous, harvesting, transplantation, and related complications; including: pheresis and cell preparation/storage; marrow ablative therapy; drugs; supplies; hospitalizatio | $6,557.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | 29807 | Arthroscopy, shoulder, surgical; repair of SLAP lesion | $12,720.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | 29826 | Arthroscopy, shoulder, surgical; decompression of subacromial space with partial acromioplasty, with coracoacromial ligament (ie, arch) release, when performed | $12,720.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | J0171 | Injection, adrenalin, epinephrine, 0.1 mg | $150.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | J0690 | Injection, cefazolin sodium, 500 mg | $120.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | J1100 | Injection, dexamethasone sodium phosphate, 1 mg | $308.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | J1644 | Injection, heparin sodium, per 1000 units | $20.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | J1885 | Injection, ketorolac tromethamine, per 15 mg | $80.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | J2795 | Injection, ropivacaine hydrochloride, 1 mg | $100.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | J3010 | Injection, fentanyl citrate, 0.1 mg | $128.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | J7030 | Infusion, normal saline solution | $200.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | J7050 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 0405436080 | H.E. | 3/3/2017 | S2150 | Bone marrow or blood-derived stem cells (peripheral or umbilical), allogeneic or autologous, harvesting, transplantation, and related complications; including: pheresis and cell preparation/storage; marrow ablative therapy; drugs; supplies; hospitalizatio | $6,557.00 |
| Advanced Surgery Center, LLC | 0452416100 | M.E. | 8/17/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0452416100 | M.E. | 8/17/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0452416100 | M.E. | 8/17/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0452416100 | M.E. | 8/17/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0452416100 | M.E. | 8/17/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0452416100 | M.E. | 8/17/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0452416100 | M.E. | 8/17/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | TXA-0155526 | S.E. | 10/22/2015 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $4,800.00 |
| Advanced Surgery Center, LLC | TXA-0155526 | S.E. | 10/22/2015 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $4,800.00 |
| Advanced Surgery Center, LLC | TXA-0155526 | S.E. | 10/22/2015 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,000.00 |
| Advanced Surgery Center, LLC | TXA-0155526 | S.E. | 10/22/2015 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,000.00 |
| Advanced Surgery Center, LLC | TXA-0155526 | S.E. | 10/22/2015 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,000.00 |
| Advanced Surgery Center, LLC | TXA-0155526 | S.E. | 10/22/2015 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,000.00 |
| Advanced Surgery Center, LLC | TXA-0155526 | S.E. | 10/22/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,750.00 |
| Advanced Surgery Center, LLC | TXA-0155526 | S.E. | 10/22/2015 | A4550 | Surgical trays | $120.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | TXA-0155526 | S.E. | 10/22/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $310.00 |
| Advanced Surgery Center, LLC | TXA-0155526 | S.E. | 10/22/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $170.00 |
| Advanced Surgery Center, LLC | 0312572399 | L.F. | 1/12/2017 | 63650 | Percutaneous implantation of neurostimulator electrode array, epidural | $23,300.00 |
| Advanced Surgery Center, LLC | 0312572399 | L.F. | 1/12/2017 | 95972 | Electronic analysis of implanted neurostimulator pulse generator/transmitter (eg, contact group[s], interleaving, amplitude, pulse width, frequency [Hz], on/off cycling, burst, magnet mode, dose lockout, patient selectable parameters, responsive neurostimulation, detection algorithms, closed loop parameters, and passive parameters) by physician or other qualified health care professional; with complex spinal cord or peripheral nerve (eg, sacral nerve) neurostimulator pulse generator/transmitter programming by physician or other qualified health care professional | $3,710.00 |
| Advanced Surgery Center, LLC | 0312572399 | L.F. | 1/12/2017 | L8680 | Implantable neurostimulator electrode, each | $9,600.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 12/22/2016 | 64405 | Injection, anesthetic agent; greater occipital nerve | $3,710.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 12/22/2016 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 12/22/2016 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 12/22/2016 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 12/22/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $728.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 1/26/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $3,710.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 1/26/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 1/26/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 1/26/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 1/26/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 1/26/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $3,640.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 1/26/2017 | J7050 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 2/16/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $3,710.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 2/16/2017 | 64633 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 2/16/2017 | 64634 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, each additional facet joint | $3,710.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 2/16/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 2/16/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 2/16/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $3,640.00 |
| Advanced Surgery Center, LLC | 0426792354 | M.F. | 2/16/2017 | J7050 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 0445137169 | N.F. | 9/13/2018 | 63030 | Laminotomy (hemilaminectomy), with decompression of nerve root(s), including partial facetectomy, foraminotomy and/or excision of herniated intervertebral disc; 1 interspace, lumbar | $40,118.89 |
| Advanced Surgery Center, LLC | 0445137169 | N.F. | 9/13/2018 | 0232T | Injection(s), platelet rich plasma, any tissue, including image guidance, harvesting and preparation when performed | $7,800.00 |
| Advanced Surgery Center, LLC | 0324561794 | B.G. | 3/23/2015 | 63056 | Transpedicular approach with decompression of spinal cord, equina and/or nerve root(s) (eg, herniated intervertebral disc), single segment; lumbar (including transfacet, or lateral extraforaminal approach) (eg, far lateral herniated intervertebral disc) | $27,250.00 |
| Advanced Surgery Center, LLC | 0324561794 | B.G. | 3/23/2015 | 63057 | Transpedicular approach with decompression of spinal cord, equina and/or nerve root(s) (eg, herniated intervertebral disc), single segment; each additional segment, thoracic or lumbar | $3,500.00 |
| Advanced Surgery Center, LLC | 0324561794 | B.G. | 3/23/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,525.00 |
| Advanced Surgery Center, LLC | 0324561794 | B.G. | 3/23/2015 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | 0324561794 | B.G. | 3/23/2015 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $8.00 |
| Advanced Surgery Center, LLC | 0324561794 | B.G. | 3/23/2015 | J3010 | Injection, fentanyl citrate, 0.1 mg | $8.00 |
| Advanced Surgery Center, LLC | 0344871892 | W.G. | 7/29/2015 | 62290 | Injection procedure for discography, each level; lumbar | $10,500.00 |
| Advanced Surgery Center, LLC | 0344871892 | W.G. | 7/29/2015 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $8,000.00 |
| Advanced Surgery Center, LLC | 0344871892 | W.G. | 7/29/2015 | 72295 | Discography, lumbar, radiological supervision and interpretation | $10,500.00 |
| Advanced Surgery Center, LLC | 0344871892 | W.G. | 7/29/2015 | 93000 | Electrocardiogram, routine ECG with at least 12 leads; with interpretation and report | $250.00 |
| Advanced Surgery Center, LLC | 0344871892 | W.G. | 7/29/2015 | A4550 | Surgical trays | $120.00 |
| Advanced Surgery Center, LLC | 0344871892 | W.G. | 7/29/2015 | L8680 | Implantable neurostimulator electrode, each | $4,500.00 |
| Advanced Surgery Center, LLC | 0379002603 | T.G. | 4/4/2017 | 62290 | Injection procedure for discography, each level; lumbar | $11,130.00 |
| Advanced Surgery Center, LLC | 0379002603 | T.G. | 4/4/2017 | 72295 | Discography, lumbar, radiological supervision and interpretation | $11,130.00 |
| Advanced Surgery Center, LLC | 0379002603 | T.G. | 4/4/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0379002603 | T.G. | 4/4/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0379002603 | T.G. | 4/4/2017 | J7030 | Infusion, normal saline solution | $20.00 |
| Advanced Surgery Center, LLC | 0379002603 | T.G. | 4/4/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0414675140 | J.G. | 3/9/2017 | 62290 | Injection procedure for discography, each level; lumbar | $11,130.00 |
| Advanced Surgery Center, LLC | 0414675140 | J.G. | 3/9/2017 | 72295 | Discography, lumbar, radiological supervision and interpretation | $11,130.00 |
| Advanced Surgery Center, LLC | 0414675140 | J.G. | 3/9/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0414675140 | J.G. | 3/9/2017 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0414675140 | J.G. | 3/9/2017 | J2405 | Injection, ondansetron hydrochloride, per 1 mg | $80.00 |
| Advanced Surgery Center, LLC | 0414675140 | J.G. | 3/9/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0414675140 | J.G. | 3/9/2017 | J7050 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 0414675140 | J.G. | 3/9/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0480039635 | S.G. | 7/24/2018 | 64633 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, single facet joint | $14,883.44 |
| Advanced Surgery Center, LLC | 0480039635 | S.G. | 7/24/2018 | 64634 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, each additional facet joint | $14,510.16 |
| Advanced Surgery Center, LLC | TXA-0164793 | C.G. | 4/22/2016 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $7,766.00 |
| Advanced Surgery Center, LLC | TXA-0164793 | C.G. | 4/22/2016 | 64999 | Unlisted procedure, nervous system | $8,480.00 |
| Advanced Surgery Center, LLC | TXA-0164793 | C.G. | 4/22/2016 | 95971 | Electronic analysis of implanted neurostimulator pulse generator/transmitter (eg, contact group[s], interleaving, amplitude, pulse width, frequency [Hz], on/off cycling, burst, magnet mode, dose lockout, patient selectable parameters, responsive neurostimulation, detection algorithms, closed loop parameters, and passive parameters) by physician or other qualified health care professional; with simple spinal cord or peripheral nerve (eg, sacral nerve) neurostimulator pulse generator/transmitter programming by physician or other qualified health care professional | $1,150.00 |
| Advanced Surgery Center, LLC | TXA-0164793 | C.G. | 4/22/2016 | 99070 | Supplies and materials (except spectacles) | $375.00 |
| Advanced Surgery Center, LLC | TXA-0164793 | C.G. | 4/22/2016 | L8680 | Implantable neurostimulator electrode, each | $1,800.00 |
| Advanced Surgery Center, LLC | 0298794710 | T.H. | 4/21/2015 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $7,600.00 |
| Advanced Surgery Center, LLC | 0298794710 | T.H. | 4/21/2015 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $8,000.00 |
| Advanced Surgery Center, LLC | 0298794710 | T.H. | 4/21/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,525.00 |
| Advanced Surgery Center, LLC | 0298794710 | T.H. | 4/21/2015 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | 0313225484 | L.H. | 12/16/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $6,148.00 |
| Advanced Surgery Center, LLC | 0313225484 | L.H. | 12/16/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0313225484 | L.H. | 12/16/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0313225484 | L.H. | 12/16/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0313225484 | L.H. | 12/16/2016 | 72275 | Epidurography, radiological supervision and interpretation | $3,710.00 |
| Advanced Surgery Center, LLC | 0313225484 | L.H. | 12/16/2016 | J1040 | Injection, methylprednisolone acetate, 80 mg | $660.00 |
| Advanced Surgery Center, LLC | 0313225484 | L.H. | 12/16/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0339503319 | N.H. | 3/26/2015 | 23130 | Acromioplasty or acromionectomy, partial, with or without coracoacromial ligament release | $12,000.00 |
| Advanced Surgery Center, LLC | 0339503319 | N.H. | 3/26/2015 | 23412 | Repair of ruptured musculotendinous cuff (eg, rotator cuff) open; chronic | $12,000.00 |
| Advanced Surgery Center, LLC | 0339503319 | N.H. | 3/26/2015 | 29823 | Arthroscopy, shoulder, surgical; debridement, extensive | $12,000.00 |
| Advanced Surgery Center, LLC | 0339503319 | N.H. | 3/26/2015 | 29824 | Arthroscopy, shoulder, surgical; distal claviculectomy including distal articular surface (Mumford procedure) | $18,000.00 |
| Advanced Surgery Center, LLC | 0339503319 | N.H. | 3/26/2015 | 29827 | Arthroscopy, shoulder, surgical; with rotator cuff repair | $24,000.00 |
| Advanced Surgery Center, LLC | 0339503319 | N.H. | 3/26/2015 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | 0339503319 | N.H. | 9/24/2015 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,500.00 |
| Advanced Surgery Center, LLC | 0339503319 | N.H. | 9/24/2015 | 29877 | Arthroscopy, knee, surgical; debridement/shaving of articular cartilage (chondroplasty) | $15,000.00 |
| Advanced Surgery Center, LLC | 0339503319 | N.H. | 9/24/2015 | 29879 | Arthroscopy, knee, surgical; abrasion arthroplasty (includes chondroplasty where necessary) or multiple drilling or microfracture | $17,000.00 |
| Advanced Surgery Center, LLC | 0339503319 | N.H. | 9/24/2015 | 29880 | Arthroscopy, knee, surgical; with meniscectomy (medial AND lateral, including any meniscal shaving) including debridement/shaving of articular cartilage (chondroplasty), same or separate compartment(s), when performed | $17,000.00 |
| Advanced Surgery Center, LLC | 0339503319 | N.H. | 9/24/2015 | 93000 | Electrocardiogram, routine ECG with at least 12 leads; with interpretation and report | $250.00 |
| Advanced Surgery Center, LLC | 0339503319 | N.H. | 9/24/2015 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $85.00 |
| Advanced Surgery Center, LLC | 0340905256 | S.H. | 3/12/2015 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with image guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,800.00 |
| Advanced Surgery Center, LLC | 0340905256 | S.H. | 3/12/2015 | 64484 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with image guidance (fluoroscopy or CT); lumbar or sacral, each additional level | $6,000.00 |
| Advanced Surgery Center, LLC | 0340905256 | S.H. | 3/12/2015 | 72275 | Epidurography, radiological supervision and interpretation | $2,775.00 |
| Advanced Surgery Center, LLC | 0340905256 | S.H. | 3/12/2015 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | 0340905256 | S.H. | 3/12/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $140.00 |
| Advanced Surgery Center, LLC | 0340905256 | S.H. | 3/12/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $120.00 |
| Advanced Surgery Center, LLC | 0382039485 | T.H. | 12/16/2015 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $5,800.00 |
| Advanced Surgery Center, LLC | 0382039485 | T.H. | 12/16/2015 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0382039485 | T.H. | 12/16/2015 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |

**Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.**

**Exhibit 6**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0382039485 | T.H. | 12/16/2015 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0382039485 | T.H. | 12/16/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,750.00 |
| Advanced Surgery Center, LLC | 0382039485 | T.H. | 12/16/2015 | A4550 | Surgical trays | $120.00 |
| Advanced Surgery Center, LLC | 0382039485 | T.H. | 12/16/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $310.00 |
| Advanced Surgery Center, LLC | 0382039485 | T.H. | 12/16/2015 | J2704 | Injection, propofol, 10 mg | $2.00 |
| Advanced Surgery Center, LLC | 0382039485 | T.H. | 12/16/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $170.00 |
| Advanced Surgery Center, LLC | 0382039485 | T.H. | 1/21/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0382039485 | T.H. | 1/21/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0382039485 | T.H. | 1/21/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0382039485 | T.H. | 1/21/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,915.00 |
| Advanced Surgery Center, LLC | 0406629048 | J.H. | 6/1/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0406629048 | J.H. | 6/1/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0406629048 | J.H. | 6/1/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0406629048 | J.H. | 6/1/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0406629048 | J.H. | 6/1/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0406629048 | J.H. | 6/1/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0406629048 | J.H. | 6/1/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0503107674 | R.H. | 9/18/2018 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $14,883.44 |
| Advanced Surgery Center, LLC | 0503107674 | R.H. | 9/18/2018 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $13,201.16 |
| Advanced Surgery Center, LLC | 0503107674 | R.H. | 1/8/2019 | 62290 | Injection procedure for discography, each level; lumbar | $12,764.50 |
| Advanced Surgery Center, LLC | 0503107674 | R.H. | 1/8/2019 | 63056 | Transpedicular approach with decompression of spinal cord, equina and/or nerve root(s) (eg, herniated intervertebral disc), single segment; lumbar (including transfacet, or lateral extraforaminal approach) (eg, far lateral herniated intervertebral disc) | $50,643.81 |
| Advanced Surgery Center, LLC | 0503107674 | R.H. | 1/8/2019 | 72295 | Discography, lumbar, radiological supervision and interpretation | $1,119.58 |
| Advanced Surgery Center, LLC | TXA-0191711 | D.H. | 11/13/2018 | 64633 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, single facet joint | $14,883.44 |
| Advanced Surgery Center, LLC | TXA-0191711 | D.H. | 11/13/2018 | 64634 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, each additional facet joint | $7,255.08 |
| Advanced Surgery Center, LLC | 0403292691 | D.I. | 6/28/2016 | 62290 | Injection procedure for discography, each level; lumbar | $6,900.00 |
| Advanced Surgery Center, LLC | 0403292691 | D.I. | 6/28/2016 | 72295 | Discography, lumbar, radiological supervision and interpretation | $1,500.00 |
| Advanced Surgery Center, LLC | 0403292691 | D.I. | 6/28/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0403292691 | D.I. | 6/28/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $34.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 6/9/2016 | 62310 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; cervical or thoracic | $2,300.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 6/9/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $400.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 6/9/2016 | J1040 | Injection, methylprednisolone acetate, 80 mg | $40.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 6/9/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 6/9/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $34.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 7/28/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $6,148.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 7/28/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,915.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 7/28/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $40.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 7/28/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 7/28/2016 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 7/28/2016 | J2704 | Injection, propofol, 10 mg | $10.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 10/27/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $6,148.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 10/27/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 10/27/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 10/27/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 10/27/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,915.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 10/27/2016 | J1040 | Injection, methylprednisolone acetate, 80 mg | $165.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 10/27/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 11/17/2016 | 64405 | Injection, anesthetic agent; greater occipital nerve | $7,420.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 11/17/2016 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 11/17/2016 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 11/17/2016 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 11/17/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 11/17/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 11/17/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 11/17/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $728.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 2/16/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $7,420.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 2/16/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 2/16/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 2/16/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 2/16/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 2/16/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 2/16/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 2/16/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $3,640.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 7/27/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 7/27/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 7/27/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 7/27/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 7/27/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 7/27/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 7/27/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 2/16/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $3,710.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 2/16/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 2/16/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 2/16/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0404219271 | A.I. | 2/16/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0315563478 | M.J. | 5/21/2015 | 62290 | Injection procedure for discography, each level; lumbar | $9,500.00 |
| Advanced Surgery Center, LLC | 0315563478 | M.J. | 5/21/2015 | 72295 | Discography, lumbar, radiological supervision and interpretation | $5,550.00 |
| Advanced Surgery Center, LLC | 0315563478 | M.J. | 5/21/2015 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | 0315563478 | M.J. | 5/21/2015 | J3010 | Injection, fentanyl citrate, 0.1 mg | $8.00 |
| Advanced Surgery Center, LLC | 0315563478 | M.J. | 5/21/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $120.00 |
| Advanced Surgery Center, LLC | 0331133645 | N.J. | 10/22/2015 | 62310 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; cervical or thoracic | $5,800.00 |
| Advanced Surgery Center, LLC | 0331133645 | N.J. | 10/22/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,750.00 |
| Advanced Surgery Center, LLC | 0331133645 | N.J. | 10/22/2015 | A4550 | Surgical trays | $120.00 |
| Advanced Surgery Center, LLC | 0331133645 | N.J. | 10/22/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $155.00 |
| Advanced Surgery Center, LLC | 0331133645 | N.J. | 10/22/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $170.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 12/8/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 12/8/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 12/8/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 12/8/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 12/8/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 12/8/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 2/2/2017 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $7,420.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 2/2/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 2/2/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 2/2/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 2/2/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $3,640.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 6/1/2017 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 6/1/2017 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $3,710.00 |
| Advanced Surgery Center, LLC | 0415436765 | N.J. | 6/1/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0443968763 | S.J. | 1/12/2018 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $5,512.00 |
| Advanced Surgery Center, LLC | 0443968763 | S.J. | 1/12/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0443968763 | S.J. | 4/2/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0443968763 | S.J. | 8/3/2018 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $305.00 |
| Advanced Surgery Center, LLC | 0443968763 | S.J. | 8/3/2018 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $6,164.06 |
| Advanced Surgery Center, LLC | 0443968763 | S.J. | 8/3/2018 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $669.55 |
| Advanced Surgery Center, LLC | 0443968763 | S.J. | 11/13/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $2,687.72 |
| Advanced Surgery Center, LLC | 0445568686 | R.J. | 5/5/2017 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $6,148.00 |
| Advanced Surgery Center, LLC | 0445568686 | R.J. | 5/5/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0445568686 | R.J. | 1/23/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $6,148.00 |
| Advanced Surgery Center, LLC | 0445568686 | R.J. | 1/23/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0445568686 | R.J. | 7/31/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $2,681.95 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0453608713 | W.J. | 11/3/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0453608713 | W.J. | 11/3/2017 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $3,710.00 |
| Advanced Surgery Center, LLC | 0453608713 | W.J. | 11/3/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 10/23/2017 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $3,710.00 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 10/23/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 11/22/2017 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $6,148.00 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 11/22/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 12/6/2017 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $3,710.00 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 12/6/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 5/15/2018 | 38220 | Diagnostic bone marrow; aspiration(s) | $1,180.02 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 5/15/2018 | 62290 | Injection procedure for discography, each level; lumbar | $6,382.25 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 5/15/2018 | 63056 | Transpedicular approach with decompression of spinal cord, equina and/or nerve root(s) (eg, herniated intervertebral disc), single segment; lumbar (including transfacet, or lateral extraforaminal approach) (eg, far lateral herniated intervertebral disc) | $50,643.81 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 5/15/2018 | 63057 | Transpedicular approach with decompression of spinal cord, equina and/or nerve root(s) (eg, herniated intervertebral disc), single segment; each additional segment, thoracic or lumbar | $8,461.88 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 5/15/2018 | 64999 | Unlisted procedure, nervous system | $5,821.90 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 5/15/2018 | 72295 | Discography, lumbar, radiological supervision and interpretation | $559.79 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 8/7/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 8/7/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,613.96 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 8/7/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,627.54 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 8/22/2018 | 64633 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, single facet joint | $14,883.44 |
| Advanced Surgery Center, LLC | 0476016084 | R.J. | 8/22/2018 | 64634 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, each additional facet joint | $14,510.16 |
| Advanced Surgery Center, LLC | TXA-0181267 | H.J. | 9/21/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | TXA-0181267 | H.J. | 9/21/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0181267 | H.J. | 9/21/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0181267 | H.J. | 9/21/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | TXA-0181267 | H.J. | 9/21/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0181267 | H.J. | 9/21/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0181267 | H.J. | 9/21/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | TXA-0185605 | S.J. | 11/16/2017 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $5,512.00 |
| Advanced Surgery Center, LLC | TXA-0185605 | S.J. | 11/16/2017 | 64484 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional level | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0185605 | S.J. | 11/16/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | TXA-0185605 | S.J. | 11/16/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | TXA-0185605 | S.J. | 11/16/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | TXA-0185605 | S.J. | 11/16/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 12/9/2015 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $3,500.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 12/9/2015 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $4,800.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 12/9/2015 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,000.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 12/9/2015 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,000.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 12/9/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,750.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 12/9/2015 | A4550 | Surgical trays | $120.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 12/9/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $155.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 1/27/2016 | 64633 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 1/27/2016 | 64634 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, each additional facet joint | $7,420.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 1/27/2016 | 99070 | Supplies and materials (except spectacles) | $46.58 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 1/27/2016 | J1040 | Injection, methylprednisolone acetate, 80 mg | $40.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 1/27/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 1/27/2016 | J2930 | Injection, methylprednisolone sodium succinate | $20.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 1/27/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $34.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 3/7/2016 | 62310 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; cervical or thoracic | $6,148.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 3/7/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,915.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 3/7/2016 | J1040 | Injection, methylprednisolone acetate, 80 mg | $40.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 3/7/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $34.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 8/4/2016 | 62310 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; cervical or thoracic | $6,148.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 8/4/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,915.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 8/4/2016 | J1040 | Injection, methylprednisolone acetate, 80 mg | $165.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 8/4/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 8/4/2016 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 8/4/2016 | J3010 | Injection, fentanyl citrate, 0.1 mg | $128.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 8/4/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 9/29/2016 | 62310 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; cervical or thoracic | $6,148.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 9/29/2016 | 64405 | Injection, anesthetic agent; greater occipital nerve | $3,710.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 9/29/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,915.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 9/29/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $60.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 9/29/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 9/29/2016 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 9/29/2016 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 9/29/2016 | J3010 | Injection, fentanyl citrate, 0.1 mg | $128.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 9/29/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 11/3/2016 | 64633 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 11/3/2016 | 64634 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, each additional facet joint | $7,420.00 |
| Advanced Surgery Center, LLC | 0308400324 | M.K. | 11/3/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 11/30/2016 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 11/30/2016 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 11/30/2016 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 11/30/2016 | J1885 | Injection, ketorolac tromethamine, per 15 mg | $40.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 11/30/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $1,456.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 11/30/2016 | J7321 | Hyaluronan or derivative, hyalgan, supartz or visco-3, for intra-articular injection, per dose | $170.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 11/30/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 12/16/2016 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 12/16/2016 | 62310 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; cervical or thoracic | $6,148.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 12/16/2016 | 72275 | Epidurography, radiological supervision and interpretation | $3,710.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 12/16/2016 | 73040 | Radiologic examination, shoulder, arthrography, radiological supervision and interpretation | $1,180.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 12/16/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $1,092.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 12/16/2016 | J7321 | Hyaluronan or derivative, hyalgan, supartz or visco-3, for intra-articular injection, per dose | $170.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 12/16/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/6/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/6/2017 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $799.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/6/2017 | 72275 | Epidurography, radiological supervision and interpretation | $3,710.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/6/2017 | 73040 | Radiologic examination, shoulder, arthrography, radiological supervision and interpretation | $1,180.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/6/2017 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/6/2017 | J1885 | Injection, ketorolac tromethamine, per 15 mg | $40.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/6/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/6/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/6/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/20/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/20/2017 | 23350 | Injection procedure for shoulder arthrography or enhanced CT/MRI shoulder arthrography | $3,710.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/20/2017 | 73040 | Radiologic examination, shoulder, arthrography, radiological supervision and interpretation | $1,180.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/20/2017 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/20/2017 | J1040 | Injection, methylprednisolone acetate, 80 mg | $165.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/20/2017 | J1885 | Injection, ketorolac tromethamine, per 15 mg | $80.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/20/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/20/2017 | J7030 | Infusion, normal saline solution | $20.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/20/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/27/2017 | 29823 | Arthroscopy, shoulder, surgical; debridement, extensive | $12,720.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/27/2017 | 29826 | Arthroscopy, shoulder, surgical; decompression of subacromial space with partial acromioplasty, with coracoacromial ligament (ie, arch) release, when performed | $12,720.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/27/2017 | J0171 | Injection, adrenalin, epinephrine, 0.1 mg | $100.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/27/2017 | J1644 | Injection, heparin sodium, per 1000 units | $20.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/27/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/27/2017 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/27/2017 | J2405 | Injection, ondansetron hydrochloride, per 1 mg | $40.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/27/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/27/2017 | J2795 | Injection, ropivacaine hydrochloride, 1 mg | $100.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/27/2017 | J3010 | Injection, fentanyl citrate, 0.1 mg | $128.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/27/2017 | J7030 | Infusion, normal saline solution | $160.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 1/27/2017 | S2150 | Bone marrow or blood-derived stem cells (peripheral or umbilical), allogeneic or autologous, harvesting, transplantation, and related complications; including: pheresis and cell preparation/storage; marrow ablative therapy; drugs; supplies; hospitalizatio | $6,557.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 4/21/2017 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $6,148.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 4/21/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0405436080 | I.K. | 4/21/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 1/25/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 1/25/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 1/25/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 1/25/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 1/25/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 1/25/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 1/25/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 2/8/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 2/8/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 2/8/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 2/8/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 2/8/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 2/8/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 2/8/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 5/24/2018 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $3,082.03 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 5/24/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 5/24/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 5/24/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 8/9/2018 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $3,082.03 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 8/9/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 8/9/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 8/9/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 9/20/2018 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $3,082.03 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 9/20/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 9/20/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |
| Advanced Surgery Center, LLC | 0460203367 | M.K. | 9/20/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | 0460991185 | J.K. | 8/9/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $2,681.95 |
| Advanced Surgery Center, LLC | 0460991185 | J.K. | 8/9/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0460991185 | J.K. | 8/9/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,613.96 |
| Advanced Surgery Center, LLC | 0460991185 | J.K. | 8/9/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,627.54 |
| Advanced Surgery Center, LLC | 0460991185 | J.K. | 9/27/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $2,681.95 |
| Advanced Surgery Center, LLC | 0460991185 | J.K. | 9/27/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0460991185 | J.K. | 9/27/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,613.96 |
| Advanced Surgery Center, LLC | 0460991185 | J.K. | 9/27/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,627.54 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 9/29/2016 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 9/29/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 9/29/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 9/29/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 9/29/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $40.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 9/29/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 9/29/2016 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 9/29/2016 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 9/29/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 10/27/2016 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $7,420.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 10/27/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 10/27/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 10/27/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 10/27/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 12/8/2016 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 12/8/2016 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 12/8/2016 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $7,420.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 12/8/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 4/27/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 4/27/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 4/27/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 4/27/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $800.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 4/27/2017 | S0020 | Injection, bupivicaine hydrochloride, 30 ml | $40.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 8/17/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 8/17/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 8/17/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 8/17/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 8/17/2017 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,915.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 8/17/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 9/7/2017 | 64633 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 9/7/2017 | 64634 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, each additional facet joint | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 9/7/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 3/8/2018 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 3/8/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 3/8/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 3/8/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 3/8/2018 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0171357 | A.K. | 3/8/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 1/27/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $6,148.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 1/27/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,915.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 1/27/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 1/27/2016 | J1040 | Injection, methylprednisolone acetate, 80 mg | $40.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 1/27/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 1/27/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $20.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 3/14/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $6,148.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 3/14/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,915.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 3/14/2016 | 99070 | Supplies and materials (except spectacles) | $20.31 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 3/14/2016 | J1040 | Injection, methylprednisolone acetate, 80 mg | $40.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 3/14/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $20.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 6/23/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 6/23/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $5,724.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 6/23/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $5,724.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 6/23/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 6/23/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $80.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 6/29/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 6/29/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 6/29/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0387572654 | C.L. | 6/29/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/9/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/9/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/9/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $1,300.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/9/2016 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $7,766.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/9/2016 | 64999 | Unlisted procedure, nervous system | $8,480.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/9/2016 | 95972 | Electronic analysis of implanted neurostimulator pulse generator/transmitter (eg, contact group[s], interleaving, amplitude, pulse width, frequency [Hz], on/off cycling, burst, magnet mode, dose lockout, patient selectable parameters, responsive neurostimulation, detection algorithms, closed loop parameters, and passive parameters) by physician or other qualified health care professional; with complex spinal cord or peripheral nerve (eg, sacral nerve) neurostimulator pulse generator/transmitter programming by physician or other qualified health care professional | $1,150.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/9/2016 | 99070 | Supplies and materials (except spectacles) | $936.79 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/9/2016 | J1020 | Injection, methylprednisolone acetate, 20 mg | $10.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/9/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/9/2016 | L8680 | Implantable neurostimulator electrode, each | $1,800.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 5/17/2016 | 62287 | Decompression procedure, percutaneous, of nucleus pulposus of intervertebral disc, any method utilizing needle based technique to remove disc material under fluoroscopic imaging or other form of indirect visualization, with discography and/or epidural injection(s) at the treated level(s), when performed, single or multiple levels, lumbar | $10,278.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 8/9/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 8/9/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 8/9/2016 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 8/9/2016 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 8/9/2016 | J2920 | Injection, methylprednisolone sodium succinate, up to 40 mg | $80.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 8/9/2016 | J7050 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 8/23/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 8/23/2016 | J7050 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 9/7/2016 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $9,540.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 9/7/2016 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $14,840.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 9/7/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 9/7/2016 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 9/7/2016 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 9/7/2016 | J2920 | Injection, methylprednisolone sodium succinate, up to 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 9/7/2016 | J3010 | Injection, fentanyl citrate, 0.1 mg | $128.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 9/7/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 9/7/2016 | J3490 | Drugs unclassified injection | $20.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 9/7/2016 | J7050 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 11/29/2016 | 0221T | Placement of a posterior intrafacet implant(s), unilateral or bilateral, including imaging and placement of bone graft(s) or synthetic device(s), single level; lumbar | $6,800.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 11/29/2016 | J0171 | Injection, adrenalin, epinephrine, 0.1 mg | $5.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 11/29/2016 | J0690 | Injection, cefazolin sodium, 500 mg | $120.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 11/29/2016 | J1644 | Injection, heparin sodium, per 1000 units | $200.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 11/29/2016 | S2150 | Bone marrow or blood-derived stem cells (peripheral or umbilical), allogeneic or autologous, harvesting, transplantation, and related complications; including: pheresis and cell preparation/storage; marrow ablative therapy; drugs; supplies; hospitalizatio | $6,557.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/7/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/7/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/7/2017 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/7/2017 | J2405 | Injection, ondansetron hydrochloride, per 1 mg | $40.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/7/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/7/2017 | J2920 | Injection, methylprednisolone sodium succinate, up to 40 mg | $80.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 2/7/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $3,640.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 3/6/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 3/6/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 4/12/2018 | 22856 | Total disc arthroplasty (artificial disc), anterior approach, including discectomy with end plate preparation (includes osteophytectomy for nerve root or spinal cord decompression and microdissection); single interspace, cervical | $72,062.13 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 4/12/2018 | 22858 | Total disc arthroplasty (artificial disc), anterior approach, including discectomy with end plate preparation (includes osteophytectomy for nerve root or spinal cord decompression and microdissection); second level, cervical | $9,975.70 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 4/12/2018 | A4649 | SURGICAL SUPPLIES | $673.02 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 4/12/2018 | C1776 | Joint device (implantable) | $51,600.00 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 5/15/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $286.48 |
| Advanced Surgery Center, LLC | 0390106060 | K.L. | 5/15/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 10/13/2016 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $3,710.00 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 10/13/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 10/13/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 10/13/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 10/13/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 1/26/2017 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $3,710.00 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 1/26/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 1/26/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 1/26/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 1/26/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $3,640.00 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 4/13/2017 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 4/13/2017 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $7,420.00 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 4/13/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0418876280 | A.L. | 4/13/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $800.00 |
| Advanced Surgery Center, LLC | 0439503938 | H.L. | 1/13/2017 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $11,024.00 |
| Advanced Surgery Center, LLC | 0439503938 | H.L. | 1/13/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0439503938 | H.L. | 1/13/2017 | J2920 | Injection, methylprednisolone sodium succinate, up to 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0439503938 | H.L. | 1/13/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0442588398 | H.L. | 1/13/2017 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $11,024.00 |
| Advanced Surgery Center, LLC | 0442588398 | H.L. | 1/13/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0442588398 | H.L. | 1/13/2017 | J2920 | Injection, methylprednisolone sodium succinate, up to 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0442588398 | H.L. | 1/13/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0442588398 | H.L. | 3/27/2017 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $11,024.00 |
| Advanced Surgery Center, LLC | 0442588398 | H.L. | 3/27/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.L. | 9/27/2018 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,317.62 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.L. | 9/27/2018 | 64484 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional level | $1,690.99 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.L. | 9/27/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.L. | 9/27/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | TXA-0198047 | C.L. | 9/27/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.L. | 12/13/2018 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,317.62 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.L. | 12/13/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.L. | 12/13/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.L. | 12/13/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | 0343497441 | A.M. | 12/4/2015 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $8,000.00 |
| Advanced Surgery Center, LLC | 0343497441 | A.M. | 12/4/2015 | L8680 | Implantable neurostimulator electrode, each | $6,000.00 |
| Advanced Surgery Center, LLC | 0390496980 | B.M. | 6/8/2016 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 5/26/2016 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $5,512.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 5/26/2016 | 64484 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional level | $3,710.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 5/26/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 5/26/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 5/26/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 5/26/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 5/26/2016 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 5/26/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 8/25/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 8/25/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 8/25/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 8/25/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 8/25/2016 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 8/25/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 10/6/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $6,148.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 10/6/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 10/6/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 10/6/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 10/6/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,915.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 10/6/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 10/6/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 10/6/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 11/17/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $6,148.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 11/17/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 11/17/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 11/17/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 11/17/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,915.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0392658324 | C.M. | 11/17/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0396025934 | D.M. | 3/22/2016 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $8,480.00 |
| Advanced Surgery Center, LLC | 0396025934 | D.M. | 3/22/2016 | 95971 | Electronic analysis of implanted neurostimulator pulse generator/transmitter (eg, contact group[s], interleaving, amplitude, pulse width, frequency [Hz], on/off cycling, burst, magnet mode, dose lockout, patient selectable parameters, responsive neurostimulation, detection algorithms, closed loop parameters, and passive parameters) by physician or other qualified health care professional; with simple spinal cord or peripheral nerve (eg, sacral nerve) neurostimulator pulse generator/transmitter programming by physician or other qualified health care professional | $1,150.00 |
| Advanced Surgery Center, LLC | 0396025934 | D.M. | 3/22/2016 | L8680 | Implantable neurostimulator electrode, each | $1,590.00 |
| Advanced Surgery Center, LLC | 0396025934 | D.M. | 7/15/2016 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $8,480.00 |
| Advanced Surgery Center, LLC | 0396025934 | D.M. | 7/15/2016 | 95971 | Electronic analysis of implanted neurostimulator pulse generator/transmitter (eg, contact group[s], interleaving, amplitude, pulse width, frequency [Hz], on/off cycling, burst, magnet mode, dose lockout, patient selectable parameters, responsive neurostimulation, detection algorithms, closed loop parameters, and passive parameters) by physician or other qualified health care professional; with simple spinal cord or peripheral nerve (eg, sacral nerve) neurostimulator pulse generator/transmitter programming by physician or other qualified health care professional | $3,710.00 |
| Advanced Surgery Center, LLC | 0396025934 | D.M. | 7/15/2016 | L8680 | Implantable neurostimulator electrode, each | $1,800.00 |
| Advanced Surgery Center, LLC | 0407618362 | T.M. | 9/18/2018 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $7,441.72 |
| Advanced Surgery Center, LLC | 0407618362 | T.M. | 9/18/2018 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $3,300.29 |
| Advanced Surgery Center, LLC | 0411300668 | R.M. | 11/13/2018 | 62290 | Injection procedure for discography, each level; lumbar | $12,764.50 |
| Advanced Surgery Center, LLC | 0411300668 | R.M. | 11/13/2018 | 63056 | Transpedicular approach with decompression of spinal cord, equina and/or nerve root(s) (eg, herniated intervertebral disc), single segment; lumbar (including transfacet, or lateral extraforaminal approach) (eg, far lateral herniated intervertebral disc) | $50,643.81 |
| Advanced Surgery Center, LLC | 0411300668 | R.M. | 11/13/2018 | 72295 | Discography, lumbar, radiological supervision and interpretation | $1,119.58 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 2/9/2017 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $5,512.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 2/9/2017 | 72275 | Epidurography, radiological supervision and interpretation | $3,710.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 2/9/2017 | J1030 | Injection, methylprednisolone acetate, 40 mg | $40.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 2/9/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 2/9/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 2/9/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 4/6/2017 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $5,512.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 4/6/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 4/6/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 4/6/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 4/6/2017 | 72275 | Epidurography, radiological supervision and interpretation | $3,710.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 4/6/2017 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 4/6/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 4/6/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 4/6/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $800.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 4/6/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0439495184 | C.M. | 4/6/2017 | S0020 | Injection, bupivicaine hydrochloride, 30 ml | $40.00 |
| Advanced Surgery Center, LLC | 0444997455 | M.M. | 5/8/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0444997455 | M.M. | 5/8/2017 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $3,710.00 |
| Advanced Surgery Center, LLC | 0444997455 | M.M. | 5/8/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0496796615 | B.M. | 5/31/2018 | 22856 | Total disc arthroplasty (artificial disc), anterior approach, including discectomy with end plate preparation (includes osteophytectomy for nerve root or spinal cord decompression and microdissection); single interspace, cervical | $72,062.13 |
| Advanced Surgery Center, LLC | 0496796615 | B.M. | 5/31/2018 | A4649 | SURGICAL SUPPLIES | $673.02 |
| Advanced Surgery Center, LLC | 0503772971 | R.M. | 10/4/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $2,681.95 |
| Advanced Surgery Center, LLC | 0503772971 | R.M. | 10/4/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $3,317.62 |
| Advanced Surgery Center, LLC | 0503772971 | R.M. | 10/4/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $1,806.98 |
| Advanced Surgery Center, LLC | 0503772971 | R.M. | 10/4/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $1,813.77 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

**Exhibit 6**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 4/13/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 4/13/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 4/13/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 4/13/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 4/13/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 4/13/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 4/13/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $1,600.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 4/13/2017 | S0020 | Injection, bupivicaine hydrochloride, 30 ml | $40.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 8/17/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 8/17/2017 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $6,148.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 8/17/2017 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $3,710.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 8/17/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 12/14/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $7,420.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 12/14/2017 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $3,710.00 |
| Advanced Surgery Center, LLC | 0406670604 | N.N. | 12/14/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0451998420 | T.N. | 9/22/2017 | 29881 | Arthroscopy, knee, surgical; with meniscectomy (medial OR lateral, including any meniscal shaving) including debridement/shaving of articular cartilage (chondroplasty), same or separate compartment(s), when performed | $12,720.00 |
| Advanced Surgery Center, LLC | 0451998420 | T.N. | 9/22/2017 | 99070 | Supplies and materials (except spectacles) | $823.19 |
| Advanced Surgery Center, LLC | TXA-0178760 | S.N. | 1/23/2018 | 62290 | Injection procedure for discography, each level; lumbar | $6,500.00 |
| Advanced Surgery Center, LLC | TXA-0178760 | S.N. | 1/23/2018 | 72295 | Discography, lumbar, radiological supervision and interpretation | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0178760 | S.N. | 1/23/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0341826329 | M.O. | 2/12/2015 | 29876 | Arthroscopy, knee, surgical; synovectomy, major, 2 or more compartments (eg, medial or lateral) | $5,039.31 |
| Advanced Surgery Center, LLC | 0341826329 | M.O. | 2/12/2015 | 29877 | Arthroscopy, knee, surgical; debridement/shaving of articular cartilage (chondroplasty) | $4,745.46 |
| Advanced Surgery Center, LLC | 0341826329 | M.O. | 2/12/2015 | 29879 | Arthroscopy, knee, surgical; abrasion arthroplasty (includes chondroplasty where necessary) or multiple drilling or microfracture | $5,113.56 |
| Advanced Surgery Center, LLC | 0341826329 | M.O. | 2/12/2015 | 29880 | Arthroscopy, knee, surgical; with meniscectomy (medial AND lateral, including any meniscal shaving) including debridement/shaving of articular cartilage (chondroplasty), same or separate compartment(s), when performed | $5,354.82 |
| Advanced Surgery Center, LLC | 0341826329 | M.O. | 2/12/2015 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | 0502123276 | T.O. | 8/15/2018 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $305.00 |
| Advanced Surgery Center, LLC | 0502123276 | T.O. | 8/15/2018 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $669.55 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 2/10/2015 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,800.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 2/10/2015 | 64484 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional level | $3,000.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 2/10/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,525.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 2/10/2015 | A4550 | Surgical trays | $60.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 2/10/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $140.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 2/10/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $120.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 2/26/2015 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,800.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 2/26/2015 | 64484 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional level | $3,000.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 2/26/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,525.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 2/26/2015 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 2/26/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $140.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 2/26/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $120.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 3/12/2015 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,800.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 3/12/2015 | 64484 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional level | $3,000.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 3/12/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,525.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 3/12/2015 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 3/12/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $140.00 |
| Advanced Surgery Center, LLC | 0309978995 | C.P. | 3/12/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $120.00 |
| Advanced Surgery Center, LLC | 0327585485 | T.P. | 2/9/2016 | 62290 | Injection procedure for discography, each level; lumbar | $11,130.00 |
| Advanced Surgery Center, LLC | 0327585485 | T.P. | 2/9/2016 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $7,766.00 |
| Advanced Surgery Center, LLC | 0327585485 | T.P. | 2/9/2016 | 64999 | Unlisted procedure, nervous system | $8,480.00 |
| Advanced Surgery Center, LLC | 0327585485 | T.P. | 2/9/2016 | 72295 | Discography, lumbar, radiological supervision and interpretation | $1,500.00 |
| Advanced Surgery Center, LLC | 0327585485 | T.P. | 2/9/2016 | 95972 | Electronic analysis of implanted neurostimulator pulse generator/transmitter (eg, contact group[s], interleaving, amplitude, pulse width, frequency [Hz], on/off cycling, burst, magnet mode, dose lockout, patient selectable parameters, responsive neurostimulation, detection algorithms, closed loop parameters, and passive parameters) by physician or other qualified health care professional; with complex spinal cord or peripheral nerve (eg, sacral nerve) neurostimulator pulse generator/transmitter programming by physician or other qualified health care professional | $1,150.00 |
| Advanced Surgery Center, LLC | 0327585485 | T.P. | 2/9/2016 | 99070 | Supplies and materials (except spectacles) | $1,019.65 |
| Advanced Surgery Center, LLC | 0327585485 | T.P. | 2/9/2016 | L8680 | Implantable neurostimulator electrode, each | $1,800.00 |
| Advanced Surgery Center, LLC | 0390106060 | Z.P. | 4/4/2017 | 62290 | Injection procedure for discography, each level; lumbar | $11,130.00 |
| Advanced Surgery Center, LLC | 0390106060 | Z.P. | 4/4/2017 | 72295 | Discography, lumbar, radiological supervision and interpretation | $11,130.00 |
| Advanced Surgery Center, LLC | 0390106060 | Z.P. | 4/4/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0390106060 | Z.P. | 4/4/2017 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0390106060 | Z.P. | 4/4/2017 | J2704 | Injection, propofol, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0390106060 | Z.P. | 4/4/2017 | J7050 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 0390106060 | Z.P. | 4/4/2017 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0449849776 | R.P. | 10/23/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0449849776 | R.P. | 10/23/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0449849776 | R.P. | 10/23/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0460037633 | M.P. | 10/5/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0460037633 | M.P. | 10/5/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0460037633 | M.P. | 10/5/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0460037633 | M.P. | 10/5/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0460037633 | M.P. | 10/5/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0460037633 | M.P. | 10/5/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0460037633 | M.P. | 10/5/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0460037633 | M.P. | 10/5/2017 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $3,710.00 |
| Advanced Surgery Center, LLC | 0460037633 | M.P. | 10/5/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 8/7/2015 | 63650 | Percutaneous implantation of neurostimulator electrode array, epidural | $28,087.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 8/7/2015 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $8,000.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 8/7/2015 | 93000 | Electrocardiogram, routine ECG with at least 12 leads; with interpretation and report | $250.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 8/7/2015 | 93005 | Electrocardiogram, routine ECG with at least 12 leads; tracing only, without interpretation and report | $250.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 8/7/2015 | 95972 | Electronic analysis of implanted neurostimulator pulse generator/transmitter (eg, contact group[s], interleaving, amplitude, pulse width, frequency [Hz], on/off cycling, burst, magnet mode, dose lockout, patient selectable parameters, responsive neurostimulation, detection algorithms, closed loop parameters, and passive parameters) by physician or other qualified health care professional; with complex spinal cord or peripheral nerve (eg, sacral nerve) neurostimulator pulse generator/transmitter programming by physician or other qualified health care professional | $3,500.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 8/7/2015 | 99217 | Observation care discharge day management | $3,500.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 8/7/2015 | A4450 | Non-waterproof tape | $65.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 8/7/2015 | A4550 | Surgical trays | $120.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 8/7/2015 | L8680 | Implantable neurostimulator electrode, each | $4,500.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 8/7/2015 | L8686 | Implantable neurostimulator pulse generator, single array | $8,000.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 4/5/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 4/5/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 4/5/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.39 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 4/5/2016 | 99070 | Supplies and materials (except spectacles) | $136.39 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 7/12/2016 | 62291 | Injection procedure for discography, each level; cervical or thoracic | $7,420.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 7/12/2016 | 72285 | Discography, cervical or thoracic, radiological supervision and interpretation | $1,610.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 7/12/2016 | 0274T | cutaneous laminotomy/laminectomy (intralaminar approach) for decompression of neural eleme | $16,921.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 7/12/2016 | J1100 | Injection, dexamethasone sodium phosphate, 1 mg | $77.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 7/12/2016 | Q9965 | Low osmolar contrast material, 100-199 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 10/4/2016 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $9,540.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 10/4/2016 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $14,840.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 10/4/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 10/4/2016 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 10/4/2016 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 10/4/2016 | J2920 | Injection, methylprednisolone sodium succinate, up to 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 10/4/2016 | J3010 | Injection, fentanyl citrate, 0.1 mg | $128.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 10/4/2016 | J3490 | Drugs unclassified injection | $20.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 10/4/2016 | J7030 | Infusion, normal saline solution | $20.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 10/4/2016 | J7050 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 2/21/2017 | J1644 | Injection, heparin sodium, per 1000 units | $220.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 2/21/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 2/21/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 2/21/2017 | J7030 | Infusion, normal saline solution | $20.00 |
| Advanced Surgery Center, LLC | 0357449073 | G.R. | 2/21/2017 | S2150 | Bone marrow or blood-derived stem cells (peripheral or umbilical), allogeneic or autologous, harvesting, transplantation, and related complications; including: pheresis and cell preparation/storage; marrow ablative therapy; drugs; supplies; hospitalizatio | $6,557.00 |
| Advanced Surgery Center, LLC | 0440101053 | R.R. | 7/23/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0440101053 | R.R. | 7/23/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |
| Advanced Surgery Center, LLC | 0440101053 | R.R. | 7/23/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | 0474644895 | T.R. | 1/4/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0474644895 | T.R. | 1/4/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0474644895 | T.R. | 1/4/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0474644895 | T.R. | 1/4/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0474644895 | T.R. | 1/4/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0474644895 | T.R. | 1/4/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0474644895 | T.R. | 1/4/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 8/17/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 8/17/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 8/17/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 8/17/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 8/17/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 8/17/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 8/17/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 9/28/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 9/28/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 9/28/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 9/28/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 9/28/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 9/28/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 9/28/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 11/9/2017 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 11/9/2017 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0188195 | E.R. | 11/9/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0337022008 | N.S. | 2/17/2015 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $5,800.00 |
| Advanced Surgery Center, LLC | 0337022008 | N.S. | 2/17/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,750.00 |
| Advanced Surgery Center, LLC | 0337022008 | N.S. | 2/17/2015 | 93000 | Electrocardiogram, routine ECG with at least 12 leads; with interpretation and report | $250.00 |
| Advanced Surgery Center, LLC | 0337022008 | N.S. | 2/17/2015 | A4550 | Surgical trays | $120.00 |
| Advanced Surgery Center, LLC | 0337022008 | N.S. | 2/17/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $155.00 |
| Advanced Surgery Center, LLC | 0337022008 | N.S. | 2/17/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $170.00 |
| Advanced Surgery Center, LLC | 0342971702 | D.S. | 1/27/2016 | 62290 | Injection procedure for discography, each level; lumbar | $6,900.00 |
| Advanced Surgery Center, LLC | 0342971702 | D.S. | 1/27/2016 | 72295 | Discography, lumbar, radiological supervision and interpretation | $1,500.00 |
| Advanced Surgery Center, LLC | 0342971702 | D.S. | 1/27/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $20.00 |
| Advanced Surgery Center, LLC | 0349217083 | C.S. | 5/3/2018 | 63030 | Laminotomy (hemilaminectomy), with decompression of nerve root(s), including partial facetectomy, foraminotomy and/or excision of herniated intervertebral disc; 1 interspace, lumbar | $80,237.78 |
| Advanced Surgery Center, LLC | 0355492943 | D.S. | 5/5/2015 | 62290 | Injection procedure for discography, each level; lumbar | $9,500.00 |
| Advanced Surgery Center, LLC | 0355492943 | D.S. | 5/5/2015 | 72295 | Discography, lumbar, radiological supervision and interpretation | $2,775.00 |
| Advanced Surgery Center, LLC | 0355492943 | D.S. | 5/5/2015 | A4550 | Surgical trays | $80.00 |
| Advanced Surgery Center, LLC | 0355492943 | D.S. | 5/5/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $120.00 |
| Advanced Surgery Center, LLC | 0373276781 | D.S. | 6/23/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0373276781 | D.S. | 6/23/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $5,724.00 |
| Advanced Surgery Center, LLC | 0373276781 | D.S. | 6/23/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $5,724.00 |
| Advanced Surgery Center, LLC | 0373276781 | D.S. | 6/23/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0373276781 | D.S. | 6/23/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $80.00 |
| Advanced Surgery Center, LLC | 0379219827 | R.S. | 12/16/2015 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $4,500.00 |
| Advanced Surgery Center, LLC | 0379219827 | R.S. | 12/16/2015 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $9,600.00 |
| Advanced Surgery Center, LLC | 0379219827 | R.S. | 12/16/2015 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $6,000.00 |
| Advanced Surgery Center, LLC | 0379219827 | R.S. | 12/16/2015 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $6,000.00 |
| Advanced Surgery Center, LLC | 0379219827 | R.S. | 12/16/2015 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $8,000.00 |
| Advanced Surgery Center, LLC | 0379219827 | R.S. | 12/16/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,750.00 |
| Advanced Surgery Center, LLC | 0379219827 | R.S. | 12/16/2015 | A4550 | Surgical trays | $120.00 |
| Advanced Surgery Center, LLC | 0379219827 | R.S. | 12/16/2015 | J1040 | Injection, methylprednisolone acetate, 80 mg | $465.00 |
| Advanced Surgery Center, LLC | 0379219827 | R.S. | 12/16/2015 | J2704 | Injection, propofol, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0379219827 | R.S. | 12/16/2015 | J3010 | Injection, fentanyl citrate, 0.1 mg | $100.00 |
| Advanced Surgery Center, LLC | 0379219827 | R.S. | 12/16/2015 | L8680 | Implantable neurostimulator electrode, each | $10,000.00 |
| Advanced Surgery Center, LLC | 0379447196 | D.S. | 1/27/2016 | 62290 | Injection procedure for discography, each level; lumbar | $6,900.00 |
| Advanced Surgery Center, LLC | 0379447196 | D.S. | 1/27/2016 | 72295 | Discography, lumbar, radiological supervision and interpretation | $1,500.00 |
| Advanced Surgery Center, LLC | 0379447196 | D.S. | 1/27/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $20.00 |
| Advanced Surgery Center, LLC | 0393741277 | V.S. | 4/5/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0393741277 | V.S. | 4/5/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0393741277 | V.S. | 4/5/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0393741277 | V.S. | 4/5/2016 | 64999 | Unlisted procedure, nervous system | $8,480.00 |
| Advanced Surgery Center, LLC | 0393741277 | V.S. | 4/5/2016 | 99070 | Supplies and materials (except spectacles) | $958.75 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 12/22/2016 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 12/22/2016 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 12/22/2016 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 12/22/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 12/22/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 12/22/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 12/22/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $728.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 9/7/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 9/7/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 9/7/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 9/7/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 9/7/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 9/7/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 9/7/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,180.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 9/7/2017 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $3,710.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 9/7/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 1/4/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $6,148.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 1/4/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 1/4/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 1/4/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0406670604 | M.S. | 1/4/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 6/16/2017 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $5,512.00 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 6/16/2017 | 64484 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional level | $3,710.00 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 6/16/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 6/29/2017 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $5,512.00 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 6/29/2017 | 64484 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional level | $3,710.00 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 6/29/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 9/7/2017 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $5,512.00 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 9/7/2017 | 64484 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional level | $3,710.00 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 9/7/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 2/16/2018 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $7,610.68 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 2/16/2018 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $7,420.00 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 2/16/2018 | 99070 | Supplies and materials (except spectacles) | $300.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 6/12/2018 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,317.62 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 6/12/2018 | 64484 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional level | $1,690.99 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 8/9/2018 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $7,441.72 |
| Advanced Surgery Center, LLC | 0424201820 | W.S. | 8/9/2018 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $6,600.58 |
| Advanced Surgery Center, LLC | 0448533588 | M.S. | 8/21/2018 | 64633 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, single facet joint | $7,441.72 |
| Advanced Surgery Center, LLC | 0448533588 | M.S. | 8/21/2018 | 64634 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, each additional facet joint | $7,255.08 |
| Advanced Surgery Center, LLC | 0448533588 | M.S. | 8/21/2018 | 64999 | Unlisted procedure, nervous system | $5,821.90 |
| Advanced Surgery Center, LLC | 0461166407 | P.S. | 4/26/2018 | 63030 | Laminotomy (hemilaminectomy), with decompression of nerve root(s), including partial facetectomy, foraminotomy and/or excision of herniated intervertebral disc; 1 interspace, lumbar | $80,237.78 |
| Advanced Surgery Center, LLC | 0461166407 | P.S. | 4/26/2018 | 63035 | Laminotomy (hemilaminectomy), with decompression of nerve root(s), including partial facetectomy, foraminotomy and/or excision of herniated intervertebral disc; each additional interspace, cervical or lumbar | $127,528.38 |
| Advanced Surgery Center, LLC | 0476135181 | B.S. | 7/5/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $2,687.72 |
| Advanced Surgery Center, LLC | 0476135181 | B.S. | 7/5/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0476135181 | B.S. | 7/5/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |
| Advanced Surgery Center, LLC | 0476135181 | B.S. | 7/5/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | 0521111831 | A.S. | 12/10/2018 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,317.62 |
| Advanced Surgery Center, LLC | TXA-0150324 | D.S. | 8/9/2016 | 62290 | Injection procedure for discography, each level; lumbar | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0150324 | D.S. | 8/9/2016 | 63056 | Transpedicular approach with decompression of spinal cord, equina and/or nerve root(s) (eg, herniated intervertebral disc), single segment; lumbar (including transfacet, or lateral extraforaminal approach) (eg, far lateral herniated intervertebral disc) | $11,190.00 |
| Advanced Surgery Center, LLC | TXA-0150324 | D.S. | 8/9/2016 | 72295 | Discography, lumbar, radiological supervision and interpretation | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0150324 | D.S. | 8/9/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,915.00 |
| Advanced Surgery Center, LLC | TXA-0150324 | D.S. | 8/9/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | TXA-0150324 | D.S. | 8/9/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $181.00 |
| Advanced Surgery Center, LLC | TXA-0153706 | K.S. | 2/29/2016 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $2,300.00 |
| Advanced Surgery Center, LLC | TXA-0153706 | K.S. | 2/29/2016 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $2,300.00 |
| Advanced Surgery Center, LLC | TXA-0153706 | K.S. | 2/29/2016 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $11,024.00 |
| Advanced Surgery Center, LLC | TXA-0153706 | K.S. | 2/29/2016 | 99070 | Supplies and materials (except spectacles) | $29.38 |
| Advanced Surgery Center, LLC | TXA-0153706 | K.S. | 2/29/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | TXA-0153706 | K.S. | 2/29/2016 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | TXA-0153706 | K.S. | 2/29/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $40.00 |
| Advanced Surgery Center, LLC | TXA-0153706 | K.S. | 6/2/2016 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $2,300.00 |
| Advanced Surgery Center, LLC | TXA-0153706 | K.S. | 6/2/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | TXA-0153706 | K.S. | 6/2/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $34.00 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.S. | 9/27/2018 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $305.00 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.S. | 9/27/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.S. | 9/27/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.S. | 9/27/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.S. | 9/27/2018 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $669.55 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.S. | 12/13/2018 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $305.00 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.S. | 12/13/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.S. | 12/13/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | TXA-0198047 | C.S. | 12/13/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | TXA-0198047 | C.S. | 12/13/2018 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $669.55 |
| Advanced Surgery Center, LLC | 0128639812 | M.T. | 11/2/2017 | 63650 | Percutaneous implantation of neurostimulator electrode array, epidural | $42,400.00 |
| Advanced Surgery Center, LLC | 0128639812 | M.T. | 11/2/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0128639812 | M.T. | 11/2/2017 | C1897 | Lead, neurostimulator test kit (implantable) | $3,000.00 |
| Advanced Surgery Center, LLC | 0128639812 | M.T. | 8/23/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0128639812 | M.T. | 8/23/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,613.96 |
| Advanced Surgery Center, LLC | 0364564823 | A.T. | 3/29/2017 | 63650 | Percutaneous implantation of neurostimulator electrode array, epidural | $23,300.00 |
| Advanced Surgery Center, LLC | 0364564823 | A.T. | 3/29/2017 | 95972 | Electronic analysis of implanted neurostimulator pulse generator/transmitter (eg, contact group[s], interleaving, amplitude, pulse width, frequency [Hz], on/off cycling, burst, magnet mode, dose lockout, patient selectable parameters, responsive neurostimulation, detection algorithms, closed loop parameters, and passive parameters) by physician or other qualified health care professional; with complex spinal cord or peripheral nerve (eg, sacral nerve) neurostimulator pulse generator/transmitter programming by physician or other qualified health care professional | $3,710.00 |
| Advanced Surgery Center, LLC | 0364564823 | A.T. | 3/29/2017 | J0171 | Injection, adrenalin, epinephrine, 0.1 mg | $100.00 |
| Advanced Surgery Center, LLC | 0364564823 | A.T. | 3/29/2017 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $44.00 |
| Advanced Surgery Center, LLC | 0364564823 | A.T. | 3/29/2017 | J2704 | Injection, propofol, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0364564823 | A.T. | 3/29/2017 | J7030 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 0364564823 | A.T. | 3/29/2017 | L8680 | Implantable neurostimulator, each | $9,600.00 |
| Advanced Surgery Center, LLC | 0364564823 | A.T. | 3/29/2017 | S0020 | Injection, bupivicaine hydrochloride, 30 ml | $40.00 |
| Advanced Surgery Center, LLC | 0364564823 | A.T. | 7/12/2017 | 63650 | Percutaneous implantation of neurostimulator electrode array, epidural | $42,400.00 |
| Advanced Surgery Center, LLC | 0364564823 | A.T. | 7/12/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0364564823 | A.T. | 7/12/2017 | C1897 | Lead, neurostimulator test kit (implantable) | $1,000.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/9/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/9/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/9/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/9/2016 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $7,766.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/9/2016 | 95972 | Electronic analysis of implanted neurostimulator pulse generator/transmitter (eg, contact group[s], interleaving, amplitude, pulse width, frequency [Hz], on/off cycling, burst, magnet mode, dose lockout, patient selectable parameters, responsive neurostimulation, detection algorithms, closed loop parameters, and passive parameters) by physician or other qualified health care professional; with complex spinal cord or peripheral nerve (eg, sacral nerve) neurostimulator pulse generator/transmitter programming by physician or other qualified health care professional | $1,150.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/9/2016 | J1020 | Injection, methylprednisolone acetate, 20 mg | $10.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/9/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/9/2016 | L8680 | Implantable neurostimulator electrode, each | $1,800.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 5/17/2016 | 63030 | Laminotomy (hemilaminectomy), with decompression of nerve root(s), including partial facetectomy, foraminotomy and/or excision of herniated intervertebral disc; 1 interspace, lumbar | $18,740.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 6/22/2016 | 29877 | Arthroscopy, knee, surgical; debridement/shaving of articular cartilage (chondroplasty) | $12,720.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 8/3/2016 | 29823 | Arthroscopy, shoulder, surgical; debridement, extensive | $12,720.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 8/3/2016 | 29826 | Arthroscopy, shoulder, surgical; decompression of subacromial space with partial acromioplasty, with coracoacromial ligament (ie, arch) release, when performed | $12,720.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 8/3/2016 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 8/3/2016 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 8/3/2016 | J3010 | Injection, fentanyl citrate, 0.1 mg | $128.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 12/13/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 12/13/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $728.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/21/2017 | J1644 | Injection, heparin sodium, per 1000 units | $220.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/21/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/21/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/21/2017 | J2920 | Injection, methylprednisolone sodium succinate, up to 40 mg | $80.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/21/2017 | J3360 | Injection, diazepam, up to 5 mg | $53.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/21/2017 | J3490 | Drugs unclassified injection | $20.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/21/2017 | J7030 | Infusion, normal saline solution | $20.00 |
| Advanced Surgery Center, LLC | 0393986864 | R.T. | 2/21/2017 | S2150 | Bone marrow or blood-derived stem cells (peripheral or umbilical), allogeneic or autologous, harvesting, transplantation, and related complications; including: pheresis and cell preparation/storage; marrow ablative therapy; drugs; supplies; hospitalizatio | $6,557.00 |

30

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0484207006 | L.T. | 10/25/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $2,681.95 |
| Advanced Surgery Center, LLC | 0484207006 | L.T. | 10/25/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0484207006 | L.T. | 10/25/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,613.96 |
| Advanced Surgery Center, LLC | 0484207006 | L.T. | 10/25/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,627.54 |
| Advanced Surgery Center, LLC | 0484207006 | L.T. | 10/25/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | 0484207006 | L.T. | 10/25/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |
| Advanced Surgery Center, LLC | 0484207006 | L.T. | 10/25/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | 62290 | Injection procedure for discography, each level; lumbar | $3,500.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $8,000.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | 72295 | Discography, lumbar, radiological supervision and interpretation | $3,500.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | 99217 | Observation care discharge day management | $3,500.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | A4210 | Non-needle injection device | $52.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | A4212 | Non coring needle or stylet | $2,254.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | A4215 | Sterile needle | $15.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | A4244 | Alcohol or peroxide per pint | $96.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | A4466 | Elastic garment/covering | $105.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | A4550 | Surgical trays | $120.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | A4649 | SURGICAL SUPPLIES | $450.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | A4930 | Gloves, sterile, per pair | $40.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | A6402 | Sterile gauze | $28.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | A6413 | Adhesive bandage | $16.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | A9279 | Monitoring feature/device | $434.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | C1751 | Catheter, infusion | $52.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | E1399 | Durable medical equipment, implantable | $2,414.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | J7040 | Infusion, normal saline solution | $40.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | L8680 | Implantable neurostimulator electrode, each | $4,500.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | L8686 | Implantable neurostimulator pulse generator, single array | $8,000.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $902.00 |
| Advanced Surgery Center, LLC | 2170516054 | M.T. | 8/11/2015 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $170.00 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 3/22/2018 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $276.25 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 3/22/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 3/22/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 3/22/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 3/22/2018 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $3,710.00 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 3/22/2018 | 99070 | Supplies and materials (except spectacles) | $305.00 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 6/12/2018 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $305.00 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 6/12/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $6,635.24 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 6/12/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,613.96 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 6/12/2018 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $3,627.54 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 6/12/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 6/12/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 6/12/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 6/12/2018 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $669.55 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 7/5/2018 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,317.62 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 8/24/2018 | 29823 | Arthroscopy, shoulder, surgical; debridement, extensive | $12,127.03 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 8/24/2018 | 29826 | Arthroscopy, shoulder, surgical; decompression of subacromial space with partial acromioplasty, with coracoacromial ligament (ie, arch) release, when performed | $15,576.05 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 10/18/2018 | 64633 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, single facet joint | $7,441.72 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 10/18/2018 | 64634 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, each additional facet joint | $3,627.54 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 10/18/2018 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $7,441.72 |
| Advanced Surgery Center, LLC | TXA-0195917 | P.T. | 10/18/2018 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $3,300.29 |
| Advanced Surgery Center, LLC | TXA-0196848 | J.T. | 9/27/2018 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $3,317.62 |
| Advanced Surgery Center, LLC | TXA-0196848 | J.T. | 9/27/2018 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $6,635.24 |
| Advanced Surgery Center, LLC | TXA-0196848 | J.T. | 9/27/2018 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $3,327.52 |
| Advanced Surgery Center, LLC | TXA-0196848 | J.T. | 9/27/2018 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $3,341.10 |
| Advanced Surgery Center, LLC | 0329551336 | T.W. | 5/3/2016 | 62290 | Injection procedure for discography, each level; lumbar | $6,900.00 |
| Advanced Surgery Center, LLC | 0329551336 | T.W. | 5/3/2016 | 72295 | Discography, lumbar, radiological supervision and interpretation | $1,500.00 |
| Advanced Surgery Center, LLC | 0329551336 | T.W. | 5/3/2016 | Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | $34.00 |
| Advanced Surgery Center, LLC | 0419189253 | C.W. | 12/20/2018 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $6,164.06 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 10/20/2016 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 10/20/2016 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 10/20/2016 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 10/20/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 10/20/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 10/20/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 10/20/2016 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $364.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 3/30/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $7,420.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 3/30/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 3/30/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 3/30/2017 | 64492 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 3/30/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 3/30/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 3/30/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 3/30/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 3/30/2017 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 3/30/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 3/30/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $2,400.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 4/27/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $3,710.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 4/27/2017 | 64633 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 4/27/2017 | 64634 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, each additional facet joint | $7,420.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 4/27/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 4/27/2017 | J2250 | Injection, midazolam hydrochloride, per 1 mg | $22.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 4/27/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0420976862 | E.W. | 4/27/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $800.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 11/18/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $6,148.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 11/18/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 11/18/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 11/18/2016 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 11/18/2016 | 72275 | Epidurography, radiological supervision and interpretation | $3,710.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 11/18/2016 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 11/18/2016 | J1885 | Injection, ketorolac tromethamine, per 15 mg | $40.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 1/6/2017 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $799.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 1/6/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 1/6/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 1/6/2017 | 64495 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) | $6,360.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 1/6/2017 | 72275 | Epidurography, radiological supervision and interpretation | $3,710.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 1/6/2017 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 1/6/2017 | J1885 | Injection, ketorolac tromethamine, per 15 mg | $40.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 1/6/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 1/6/2017 | J2704 | Injection, propofol, 10 mg | $10.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 1/6/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $1,092.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 3/24/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 3/24/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 3/24/2017 | J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | $55.20 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 3/24/2017 | S0020 | Injection, bupivicaine hydrochloride, 30 ml | $40.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 4/7/2017 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $10,176.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 4/7/2017 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $6,360.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 4/7/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 4/7/2017 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 4/7/2017 | S0020 | Injection, bupivicaine hydrochloride, 30 ml | $40.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 4/21/2017 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 4/21/2017 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $3,710.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 4/21/2017 | J1030 | Injection, methylprednisolone acetate, 40 mg | $20.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 4/21/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 4/21/2017 | J2704 | Injection, propofol, 10 mg | $20.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 4/21/2017 | J7030 | Infusion, normal saline solution | $20.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 6/14/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $3,710.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 6/14/2017 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $3,710.00 |
| Advanced Surgery Center, LLC | 0428713127 | A.W. | 6/14/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0445001357 | S.W. | 5/12/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $5,088.00 |
| Advanced Surgery Center, LLC | 0445001357 | S.W. | 5/12/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $3,180.00 |
| Advanced Surgery Center, LLC | 0445001357 | S.W. | 5/12/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0445001357 | S.W. | 5/26/2017 | 64633 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, single facet joint | $4,770.00 |
| Advanced Surgery Center, LLC | 0445001357 | S.W. | 5/26/2017 | 64634 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); cervical or thoracic, each additional facet joint | $3,710.00 |
| Advanced Surgery Center, LLC | 0445001357 | S.W. | 5/26/2017 | 99070 | Supplies and materials (except spectacles) | $300.00 |
| Advanced Surgery Center, LLC | 0468863261 | D.W. | 8/8/2018 | 62290 | Injection procedure for discography, each level; lumbar | $12,764.50 |
| Advanced Surgery Center, LLC | 0468863261 | D.W. | 8/8/2018 | 72295 | Discography, lumbar, radiological supervision and interpretation | $1,119.58 |
| Advanced Surgery Center, LLC | 0502123276 | M.W. | 8/15/2018 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $610.00 |

Allstate Insurance Company, et al. v. Michigan Pain Management PLLC, et al.

Exhibit 6

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Advanced Surgery Center, LLC | 0502123276 | M.W. | 8/15/2018 | 77002 | Fluoroscopic guidance for needle placement (eg, biopsy, aspiration, injection, localization device) | $669.55 |
| Advanced Surgery Center, LLC | TXA-0175992 | T.W. | 6/7/2017 | 29898 | Arthroscopy, ankle (tibiotalar and fibulotalar joints), surgical; debridement, extensive | $12,720.00 |
| Advanced Surgery Center, LLC | TXA-0175992 | T.W. | 6/7/2017 | 99070 | Supplies and materials (except spectacles) | $868.05 |
| Advanced Surgery Center, LLC | TXA-0198725 | T.W. | 12/20/2018 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $14,883.44 |
| Advanced Surgery Center, LLC | TXA-0198725 | T.W. | 12/20/2018 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $6,600.58 |
| Advanced Surgery Center, LLC | 0445532310 | A.Z. | 8/28/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $2,687.72 |